# EXHIBIT E

Prenda Law
Balance Sheet Detail
As of December 31, 2012                                                                                                                                      01/03/13

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|
| **ASSETS** | | | | | | | | 0.00 |
| **Current Assets** | | | | | | | | 0.00 |
| **Checking/Savings** | | | | | | | | 0.00 |
| **Chase Bank OPERATING xx6927** | | | | | | | | 0.00 |
| Deposit | 01/01/12 | | | Account Opening Balance | √ | Opening Balance Equity | 16,218.43 | 16,218.43 |
| Deposit | 01/03/12 | | Pirates | Chase | √ | –SPLIT– | 248,332.16 | 264,550.59 |
| Deposit | 01/03/12 | | Pirates | Chase | √ | Legal Fee Income | 200.00 | 264,750.59 |
| Check | 01/03/12 | WIRE | Paul A. Duffy | | √ | Payments to Old Owners | –5,100.00 | 259,650.59 |
| Check | 01/03/12 | WIRE | Paul Hansmeier | | √ | Payments to Old Owners | –90,000.00 | 169,650.59 |
| Check | 01/03/12 | ELEC WD | Payroll Tax – MN | | √ | Payroll Tax | –1,628.17 | 168,022.42 |
| Check | 01/03/12 | FEE | Chase Bank | | √ | Wire Transfer Fee | –25.00 | 167,997.42 |
| Check | 01/03/12 | FEE | Chase Bank | | √ | Wire Transfer Fee | –25.00 | 167,972.42 |
| Check | 01/03/12 | 5062 | Charles Piehl | | √ | Payroll | –2,603.83 | 165,368.59 |
| Check | 01/03/12 | 5063 | Jay Kopita | | √ | Advertising and Promotion | –250.00 | 165,118.59 |
| Check | 01/03/12 | 5065 | PPS Services | | √ | Process Server Fees | –190.00 | 164,928.59 |
| Check | 01/03/12 | 5077 | Mark Lutz | | √ | Mark Lutz | –4,102.19 | 160,826.40 |
| Check | 01/03/12 | 5078 | Joseph Perea | | √ | Payroll | –3,413.95 | 157,412.45 |
| Check | 01/03/12 | 5079 | Douglas Wahlgren | | √ | Payroll | –729.07 | 156,683.38 |
| Check | 01/03/12 | 5080 | Robert Balzebre | | √ | XSC Digital Corp | –3,000.00 | 153,683.38 |
| Check | 01/03/12 | 5082 | Mark Lutz | | √ | Reimbursement | –682.37 | 153,001.01 |
| Check | 01/03/12 | 5083 | Mark Lutz | | √ | Payroll | –1,000.00 | 152,001.01 |
| Check | 01/03/12 | 5084 | Joseph Perea | | √ | Payroll | –681.82 | 151,319.19 |
| Check | 01/03/12 | 5086 | Chase Card Services | | √ | Travel Expense | –21,000.00 | 130,319.19 |
| Check | 01/03/12 | 5093 | John Steele | | √ | Payments to Old Owners | –100,000.00 | 30,319.19 |
| Check | 01/04/12 | ELEC WD | IRS – Payroll Tax | | √ | Federal Payroll Tax | –898.98 | 29,420.21 |
| Check | 01/04/12 | ELEC WD | ADP | | √ | Payroll Service Fees | –47.27 | 29,372.94 |
| Check | 01/04/12 | 5091 | Neil Rubin | | √ | Legal & Professional Fees | –1,220.00 | 28,152.94 |
| Check | 01/04/12 | 5095 | Juan Rodriguez | | √ | Payroll | –261.60 | 27,891.34 |
| Check | 01/05/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –3,281.17 | 24,610.17 |
| Check | 01/05/12 | 5081 | Carey, Danis & Lowe, LLC | | √ | Legal & Professional Fees | –240.00 | 24,370.17 |
| Check | 01/05/12 | 5094 | South Florida Title | | √ | Rent Expense | –3,300.00 | 21,070.17 |
| Check | 01/05/12 | 5096 | Steele Hansmeier | | √ | Legal Fee Income | –2,000.00 | 19,070.17 |
| Check | 01/09/12 | ELEC WD | Payroll Tax – MN | | √ | Unemployment Tax | –3,721.00 | 15,349.17 |
| Check | 01/09/12 | 5087 | Brett Gibbs | | √ | Payroll | –4,540.00 | 10,809.17 |
| Check | 01/09/12 | 5089 | Tim Anderson | | √ | Filing Fees & Legal Expenses | –2,130.00 | 8,679.17 |
| Check | 01/09/12 | 5090 | Doug McIntyre | | √ | Local Counsel Payments | –4,180.00 | 4,499.17 |
| Check | 01/09/12 | 5100 | Joseph Perea | | √ | Payroll | –416.66 | 4,082.51 |
| Check | 01/11/12 | 5092 | Raphael Whitford | | √ | Filing Fees & Legal Expenses | –510.00 | 3,572.51 |
| Check | 01/12/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –25.00 | 3,547.51 |
| Check | 01/12/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –300.00 | 3,247.51 |
| Deposit | 01/13/12 | | Pirates | Chase | √ | Legal Fee Income | 38,490.00 | 41,737.51 |
| Deposit | 01/13/12 | | Pirates | Chase | √ | Legal Fee Income | 1,769.64 | 43,507.15 |
| Check | 01/18/12 | ELEC WD | IRS – Payroll Tax | | √ | Federal Payroll Tax | –419.20 | 43,087.95 |
| Check | 01/18/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –231.29 | 42,856.66 |
| Check | 01/18/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –43.94 | 42,812.72 |
| Check | 01/18/12 | 5051 | Mediacom Communication Corp | | √ | Legal & Professional Fees | –20.20 | 42,792.52 |
| Check | 01/19/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –129.00 | 42,663.52 |
| Check | 01/20/12 | 5104 | LRI | | √ | Process Server Fees | –65.00 | 42,598.52 |
| Check | 01/23/12 | 5012 | RCN Telecom Service of Ilinois, LLC | | √ | Legal & Professional Fees | –20.20 | 42,578.32 |
| Check | 01/24/12 | 5102 | John Mahshie | | √ | Rent Expense | –6,600.00 | 35,978.32 |
| Check | 01/26/12 | ELEC WD | Bank of America | | √ | Travel Expense | –1,000.00 | 34,978.32 |
| Check | 01/26/12 | ELEC WD | Bank of America | | √ | Travel Expense | –351.26 | 34,627.06 |
| Check | 01/27/12 | 5058 | RCN Telecom Service of Ilinois, LLC | | √ | Legal & Professional Fees | –20.20 | 34,606.86 |
| Check | 01/30/12 | 5038 | Comcast Legal | | √ | Legal & Professional Fees | –3,750.00 | 30,856.86 |
| Check | 01/30/12 | 5039 | Comcast Legal | | √ | Legal & Professional Fees | –360.00 | 30,496.86 |
| Check | 01/30/12 | 5099 | Maria Pierantozzi | | √ | Legal & Professional Fees | –466.00 | 30,030.86 |
| Check | 01/30/12 | 5106 | Regus Management Group, LLC | | √ | Rent Expense | –600.86 | 29,430.00 |
| Check | 01/31/12 | ELEC WD | American Express | | √ | Travel Expense | –5,483.64 | 23,946.36 |
| Check | 01/31/12 | ELEC WD | American Express | | √ | Meals and Entertainment | –798.64 | 23,147.72 |
| Check | 01/31/12 | ELEC WD | American Express | | √ | Postage and Delivery | –74.99 | 23,072.73 |
| Check | 01/31/12 | 5071 | Cricket Communications | | √ | Legal & Professional Fees | –26.80 | 23,045.93 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 158,349.28 | 181,395.21 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 27,054.03 | 208,449.24 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 14,552.31 | 223,001.55 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 11,682.71 | 234,684.26 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 6,196.40 | 240,880.66 |
| Deposit | 02/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 1,152.62 | 242,033.28 |
| Check | 02/01/12 | WIRE | Paul Hansmeier | | √ | Payments to Old Owners | –15,321.28 | 226,712.00 |
| Check | 02/01/12 | ELEC WD | Citibank | | √ | Travel Expense | –6,889.19 | 219,822.81 |
| Check | 02/01/12 | 5115 | Mark Lutz | | √ | Payroll | –5,188.62 | 214,634.19 |
| Check | 02/01/12 | 5116 | Joseph Perea | | √ | Payroll | –3,420.62 | 211,213.57 |
| Check | 02/02/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | –105.93 | 211,107.64 |
| Check | 02/02/12 | ELEC WD | ADP | | √ | Payroll Service Fees | –47.27 | 211,060.37 |
| Check | 02/02/12 | 5117 | Erica Tranese | | √ | Payroll | –2,292.74 | 208,767.63 |
| Check | 02/03/12 | WIRE | Lightspeed Media Corporation | To xx6943 | √ | Lightspeed Media Corp | –1,950.00 | 206,817.63 |
| Check | 02/03/12 | ELEC WD | Pirates | From xx6943 | √ | Lightspeed Media Corp | –2,200.00 | 204,617.63 |
| Check | 02/03/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | –159.43 | 204,458.20 |
| Check | 02/03/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | –77.02 | 204,381.18 |
| Check | 02/03/12 | 5041 | AOL Legal Department | | √ | Legal & Professional Fees | –89.00 | 204,292.18 |
| Deposit | 02/06/12 | | Prenda Law Trust Account | From xx6943 | √ | Reimbursement | 7,184.80 | 211,476.98 |
| Deposit | 02/06/12 | | ADP | From xx6943 | √ | Payroll Service Fees | 3.13 | 211,480.11 |
| Check | 02/06/12 | WIRE | OpenMind Solutions | | √ | OpenMind Solutions | –7,184.80 | 204,295.31 |
| Check | 02/06/12 | WIRE | Lightspeed Media Corporation | From xx6943 | √ | Lightspeed Media Corp | –200.00 | 204,095.31 |
| Check | 02/06/12 | 5118 | Joseph Perea | | √ | Payroll | –416.00 | 203,679.31 |
| Check | 02/06/12 | 5119 | John Steele | | √ | Reimbursement | –10,300.00 | 193,379.31 |
| Check | 02/06/12 | 5120 | John Steele | | √ | Payments to Old Owners | –75,000.00 | 118,379.31 |
| Check | 02/06/12 | 5121 | Steele Law | | √ | Payroll | –3,268.12 | 115,111.19 |
| Check | 02/06/12 | 5122 | Chase Card Services | | √ | Travel Expense | –14,725.22 | 100,385.97 |
| Check | 02/07/12 | WIRE | Paul Hansmeier | | √ | Payments to Old Owners | –75,000.00 | 25,385.97 |
| Check | 02/08/12 | 5110 | ADP | | √ | Payroll Service Fees | –115.00 | 25,270.97 |
| Check | 02/09/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | –2,887.71 | 22,383.26 |

| Type | Date | Num | | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---:|---:|
| Check | 02/09/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -544.49 | 21,838.77 |
| Check | 02/09/12 | 5107 | | Clerk, Circuit & County Courts IL | | √ | Parking Expenses | -28.00 | 21,810.77 |
| Check | 02/13/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -42.53 | 21,768.24 |
| Check | 02/15/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -1,872.82 | 19,895.42 |
| Check | 02/15/12 | ELEC WD | | FPL | | √ | Utilities | -522.00 | 19,373.42 |
| Check | 02/15/12 | ELEC WD | | American Express | | √ | Postage and Delivery | -74.99 | 19,298.43 |
| Deposit | 02/16/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 2,336.13 | 21,634.56 |
| Check | 02/17/12 | ELEC WD | | ULC of Chicago | | √ | Dues and Subscriptions | -772.42 | 20,862.14 |
| Check | 02/17/12 | ELEC WD | | ADP | | √ | Payroll Service Fees | -39.00 | 20,823.14 |
| Check | 02/17/12 | 5016 | | WideOpenWest Illinois, Inc. | | √ | Legal & Professional Fees | -60.40 | 20,762.74 |
| Check | 02/17/12 | 5123 | | Clerk of Courts Miami-Dade County | | √ | Legal & Professional Fees | -401.00 | 20,361.74 |
| Check | 02/21/12 | 5125 | | LRI | | √ | Process Server Fees | -65.00 | 20,296.74 |
| Check | 02/21/12 | 5132 | | John Steele | | √ | Reimbursement | -5,448.46 | 14,848.28 |
| Check | 02/21/12 | 5133 | | LRI | | √ | Process Server Fees | -45.00 | 14,803.28 |
| Check | 02/21/12 | 5135 | | Chase Card Services | | √ | -SPLIT- | -813.95 | 13,989.33 |
| Check | 02/21/12 | 5136 | | John Steele | | √ | Reimbursement | -601.46 | 13,387.87 |
| Check | 02/27/12 | ELEC WD | | John Steele | | √ | Reimbursement | -300.00 | 13,087.87 |
| Check | 02/27/12 | 5057 | | Level 3 Communications, Inc. | | √ | Legal & Professional Fees | -26.80 | 13,061.07 |
| Check | 02/28/12 | ELEC WD | | 3200 Network Place | | √ | Rent Expense | -2,125.00 | 10,936.07 |
| Check | 02/28/12 | ELEC WD | | John Mahshie | | √ | Rent Expense | -3,300.00 | 7,636.07 |
| Check | 02/28/12 | FEE | | Chase Bank | 7 @ $25 each for Feb.2012 | √ | Wire Transfer Fee | -175.00 | 7,461.07 |
| Deposit | 02/29/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 126,404.01 | 133,865.08 |
| Deposit | 02/29/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 100,000.00 | 233,865.08 |
| Deposit | 02/29/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 3,357.59 | 237,222.67 |
| Check | 02/29/12 | ELEC WD | | Pirates | To xx6943 | √ | Legal Fee Income | -3,357.59 | 233,865.08 |
| Check | 02/29/12 | ELEC WD | | ADP | | √ | Payroll Tax | -10,559.71 | 223,305.37 |
| Check | 03/01/12 | 5159 | | Maria Campbell | | √ | Office Expenses | -145.00 | 223,160.37 |
| Check | 03/01/12 | ELEC WD | | ADP | | | Payroll | -37,490.14 | 185,670.23 |
| Check | 03/01/12 | ELEC WD | | John Steele | | √ | Reimbursement | -6,300.00 | 179,370.23 |
| Check | 03/01/12 | FEE | | Chase Bank | | √ | Bank Service Charges | -50.00 | 179,320.23 |
| Deposit | 03/02/12 | | | ADP | | √ | Payroll Tax | 6,653.56 | 185,973.79 |
| Check | 03/02/12 | ELEC WD | | Under the Bridge Consulting | | √ | Payments to Old Owners | -100,000.00 | 85,973.79 |
| Check | 03/02/12 | ELEC WD | | ADP | | √ | Payroll Tax | -6,653.56 | 79,320.23 |
| Check | 03/02/12 | ELEC WD | | ADP | | √ | Payroll Service Fees | -80.00 | 79,240.23 |
| Check | 03/02/12 | FEE | | Chase Bank | 2 @ $25 each | √ | Wire Transfer Fee | -50.00 | 79,190.23 |
| Check | 03/05/12 | 5134 | | 3200 Network Place | | √ | Rent Expense | -275.00 | 78,915.23 |
| Check | 03/05/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -12,399.73 | 66,515.50 |
| Check | 03/05/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -338.88 | 66,176.62 |
| Check | 03/06/12 | ELEC WD | | Citibank | | √ | Travel Expense | -1,190.54 | 64,986.08 |
| Check | 03/08/12 | 5158 | | David Kozubal | | √ | Process Server Fees | -136.28 | 64,849.80 |
| Check | 03/08/12 | ELEC WD | | ADP | | √ | Payroll Tax | -11,078.56 | 53,771.24 |
| Check | 03/09/12 | ELEC WD | | ADP | | √ | Payroll Service Fees | -161.00 | 53,610.24 |
| Check | 03/12/12 | 5124 | | Office of the Secretary of State | | √ | Legal & Professional Fees | -120.00 | 53,490.24 |
| Check | 03/12/12 | 5156 | | BTN Properties | | √ | Rent Expense | -1,300.00 | 52,190.24 |
| Check | 03/12/12 | 5160 | | Michael O'Malley | | √ | Local Counsel Payments | -2,920.00 | 49,270.24 |
| Check | 03/12/12 | 5162 | | Doug McIntyre | | √ | Filing Fees & Legal Expenses | -350.00 | 48,920.24 |
| Deposit | 03/13/12 | | | ADP | | √ | Payroll Tax | 591.75 | 49,511.99 |
| Check | 03/14/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -3,754.19 | 45,757.80 |
| Check | 03/14/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -282.16 | 45,475.64 |
| Check | 03/19/12 | 5163 | | Infield Barr | | √ | Legal & Professional Fees | -750.00 | 44,725.64 |
| Check | 03/19/12 | ELEC WD | | Steele Hansmeier | | √ | Reimbursement | -300.00 | 44,425.64 |
| Check | 03/20/12 | 5165 | | LRI | | √ | Process Server Fees | -115.00 | 44,310.64 |
| Check | 03/21/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -29.94 | 44,280.70 |
| Check | 03/26/12 | 5166 | | Maria Campbell | | √ | Office Expenses | -215.00 | 44,065.70 |
| Check | 04/02/12 | 5170 | | FPL | | √ | Utilities | -84.20 | 43,981.50 |
| Check | 04/02/12 | WIRE | | Michael Fabion | | √ | Rent Expense | -3,300.00 | 40,681.50 |
| Check | 04/02/12 | ELEC WD | | ADP | | √ | Payroll | -25,615.81 | 15,065.69 |
| Check | 04/02/12 | ELEC WD | | ADP | | √ | Payroll Tax | -10,242.86 | 4,822.83 |
| Check | 04/02/12 | FEE | | Chase Bank | | √ | Stop payment fee | -25.00 | 4,797.83 |
| Check | 04/02/12 | FEE | | Chase Bank | | √ | Quick Deposit Charge | -50.00 | 4,747.83 |
| Deposit | 04/03/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 175,543.74 | 180,291.57 |
| Check | 04/03/12 | 5173 | | Mark Lutz | | √ | Office Expenses | -44.93 | 180,246.64 |
| Check | 04/03/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -8,429.68 | 171,816.96 |
| Check | 04/03/12 | ELEC WD | | ADT / Defender Security | | √ | Utilities | -48.14 | 171,768.82 |
| Check | 04/03/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -24.99 | 171,743.83 |
| Check | 04/04/12 | 5172 | | Joseph Perea | | √ | Reimbursement | -300.00 | 171,443.83 |
| Check | 04/04/12 | 5176 | | Under the Bridge Consulting | | √ | Payments to Old Owners | -150,000.00 | 21,443.83 |
| Check | 04/04/12 | ELEC WD | | ADP | | √ | Payroll | -11,249.38 | 10,194.45 |
| Check | 04/04/12 | ELEC WD | | ADP | | √ | Payroll Tax | -110.92 | 10,083.53 |
| Check | 04/05/12 | WIRE | | Lightspeed Media Corporation | From xx6943 | √ | Lightspeed Media Corp | -3,000.00 | 7,083.53 |
| Check | 04/05/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -268.23 | 6,815.30 |
| Check | 04/10/12 | 5103 | | Century Link | | √ | Legal & Professional Fees | -60.00 | 6,755.30 |
| Check | 04/10/12 | 5174 | | Werner Printing Company, Inc. | | √ | Office Expenses | -1,392.45 | 5,362.85 |
| Check | 04/10/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -1,841.74 | 3,521.11 |
| Check | 04/10/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -132.57 | 3,388.54 |
| Check | 04/11/12 | 5154 | | BTN Properties | | √ | Rent Expense | -1,300.00 | 2,088.54 |
| Check | 04/12/12 | 5175 | | Paul Hansmeier | | √ | Reimbursable Expenses | -2,006.78 | 81.76 |
| Deposit | 04/13/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 10,300.00 | 10,381.76 |
| Check | 04/13/12 | 5171 | | Brett Gibbs | | √ | Legal & Professional Fees | -217.80 | 10,163.96 |
| Check | 04/13/12 | 5184 | | LRI | | √ | Process Server Fees | -35.00 | 10,128.96 |
| Check | 04/13/12 | WIRE | | Paul A. Duffy | | √ | Payments to Old Owners | -4,120.00 | 6,008.96 |
| Check | 04/13/12 | ELEC WD | | ADP | | √ | Payroll Service Fees | -149.50 | 5,859.46 |
| Check | 04/16/12 | ELEC WD | | American Express | | √ | Credit Card Processing Fees | -1,885.82 | 3,973.64 |
| Deposit | 04/19/12 | | | ADP | | √ | Payroll Tax | 17.10 | 3,990.74 |
| Check | 04/19/12 | 5180 | | Maria Campbell | | √ | Office Expenses | -140.00 | 3,850.74 |
| Check | 04/20/12 | ELEC WD | | Bluepay, Inc. | | √ | Credit Card Processing Fees | -22.56 | 3,828.18 |
| Check | 04/20/12 | ELEC WD | | ADP | | √ | Payroll Service Fees | -6.00 | 3,822.18 |
| Deposit | 04/24/12 | | | Pirates | From xx6943 | √ | Legal Fee Income | 14,750.00 | 18,572.18 |
| Check | 04/24/12 | 5183 | | Infield Barr | | √ | Legal & Professional Fees | -450.00 | 18,122.18 |
| Check | 04/24/12 | WIRE | | John Steele | | √ | Payments to Old Owners | -400.00 | 17,722.18 |
| Check | 04/24/12 | WIRE | | Paul Hansmeier | | √ | Payments to Old Owners | -5,000.00 | 12,722.18 |
| Check | 04/24/12 | FEE | | Chase Bank | 5 @ $25 each | √ | Wire Transfer Fee | -125.00 | 12,597.18 |
| Check | 04/27/12 | 5179 | | Level 3 Communications, Inc. | | √ | Legal & Professional Fees | -120.00 | 12,477.18 |
| Check | 04/30/12 | 5178 | | EComp Consultants | | √ | Legal & Professional Fees | -5,000.00 | 7,477.18 |
| Check | 04/30/12 | 5186 | | Maria Campbell | | √ | Office Expenses | -230.00 | 7,247.18 |

| Type | Date | Num | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|
| Check | 04/30/12 | 5187 | PayPal | | √ | Office Expenses | -35.86 | 7,211.32 |
| Deposit | 05/01/12 | | Pirates | From xx6943 | √ | -SPLIT- | 133,573.14 | 140,784.46 |
| Check | 05/01/12 | ELEC WD | ADP | | √ | Payroll | -25,605.86 | 115,178.60 |
| Check | 05/01/12 | ELEC WD | American Express | | √ | Advertising and Promotion | -10,047.18 | 105,131.42 |
| Check | 05/01/12 | ELEC WD | ADP | | √ | Payroll Tax | -9,653.35 | 95,478.07 |
| Check | 05/01/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -44.94 | 95,433.13 |
| Check | 05/01/12 | FEE | Chase Bank | | √ | Quick Deposit Charge | -50.00 | 95,383.13 |
| Check | 05/02/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | -48.14 | 95,334.99 |
| Check | 05/03/12 | 5190 | John Steele | | √ | Payments to Old Owners | -4,600.00 | 90,734.99 |
| Check | 05/03/12 | WIRE | Paul A. Duffy | | √ | Reimbursable Expenses | -4,000.00 | 86,734.99 |
| Check | 05/03/12 | ELEC WD | ADP | | √ | Payroll | -12,345.00 | 74,389.99 |
| Check | 05/04/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | -40,000.00 | 34,389.99 |
| Check | 05/07/12 | 5188 | Brett Gibbs | | √ | Office Expenses | -2,721.67 | 31,668.32 |
| Check | 05/08/12 | 5193 | Becker, Paulson, Hoemer & Thompson, PC | | √ | Legal & Professional Fees | -4,109.17 | 27,559.15 |
| Check | 05/08/12 | 5194 | Paul A. Duffy | | √ | Reimbursable Expenses | -1,005.00 | 26,554.15 |
| Check | 05/08/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -389.91 | 26,164.24 |
| Check | 05/08/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -17.51 | 26,146.73 |
| Check | 05/09/12 | ELEC WD | ADP | | √ | Payroll Tax | -37.12 | 26,109.61 |
| Check | 05/09/12 | ELEC WD | Pay Simple | | √ | Credit Card Processing Fees | -27.06 | 26,082.55 |
| Check | 05/10/12 | 5153 | BTN Properties | | √ | Rent Expense | -1,300.00 | 24,782.55 |
| Check | 05/10/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -2,101.35 | 22,681.20 |
| Check | 05/11/12 | ELEC WD | Atlantic Broadband Cable | | √ | Utilities | -443.04 | 22,238.16 |
| Check | 05/11/12 | ELEC WD | ADP | | √ | Payroll Service Fees | -147.25 | 22,090.91 |
| Check | 05/11/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -120.02 | 21,970.89 |
| Check | 05/17/12 | 5199 | Maria Campbell | | √ | Office Expenses | -230.00 | 21,740.89 |
| Check | 05/17/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -2,026.46 | 19,714.43 |
| Check | 05/17/12 | WIRE | John Steele | | √ | Payments to Old Owners | -300.00 | 19,414.43 |
| Check | 05/21/12 | 5192 | John Mahshie | | √ | Rent Expense | -2,880.65 | 16,533.78 |
| Check | 05/21/12 | 5201 | Ingenuity13 | | √ | Settlements | -5,000.00 | 11,533.78 |
| Check | 05/21/12 | 5212 | John Steele | | √ | -SPLIT- | -4,700.00 | 6,833.78 |
| Check | 05/21/12 | ELEC WD | ULC of Chicago | | √ | Dues and Subscriptions | -1,208.67 | 5,625.11 |
| Check | 05/25/12 | 5213 | City of Miami Beach | | √ | Utilities | -85.74 | 5,539.37 |
| Check | 05/25/12 | ELEC WD | ADP | | √ | Payroll Service Fees | -6.00 | 5,533.37 |
| Deposit | 05/29/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 100,000.00 | 105,533.37 |
| Check | 05/29/12 | 5200 | Hester Services, Inc. | | √ | Process Server Fees | -35.00 | 105,498.37 |
| Check | 05/29/12 | 5202 | Under the Bridge Consulting | | √ | Payments to Old Owners | -100,000.00 | 5,498.37 |
| Check | 05/30/12 | 5195 | Patricia A. Kaneshiro-Miller, RMR-C | | √ | Reimbursable Expenses | -144.00 | 5,354.37 |
| Deposit | 05/31/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 100,000.00 | 105,354.37 |
| Check | 05/31/12 | 5204 | Erica Tranese | | √ | Office Expenses | -70.70 | 105,283.67 |
| Check | 05/31/12 | WIRE | Capital One | | √ | Meals and Entertainment | -6,000.00 | 99,283.67 |
| Check | 05/31/12 | ELEC WD | ADP | | √ | Payroll | -25,896.39 | 73,387.28 |
| Check | 05/31/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -10,498.90 | 62,888.38 |
| Check | 05/31/12 | ELEC WD | ADP | | √ | Payroll Tax | -10,099.77 | 52,788.61 |
| Check | 05/31/12 | FEE | Chase Bank | 4 @ $25 each | √ | Wire Transfer Fee | -100.00 | 52,688.61 |
| Deposit | 06/01/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 124,939.98 | 177,628.59 |
| Check | 06/01/12 | 5203 | Maria Campbell | | √ | Office Expenses | -145.00 | 177,483.59 |
| Check | 06/01/12 | ELEC WD | FPL | | √ | Utilities | -153.11 | 177,330.48 |
| Check | 06/01/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | -48.14 | 177,282.34 |
| Check | 06/01/12 | FEE | Chase Bank | | √ | Quick Deposit Charge | -50.00 | 177,232.34 |
| Deposit | 06/04/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 5,693.17 | 182,925.51 |
| Check | 06/04/12 | 5181 | John Steele | | √ | Reimbursable Expenses | -964.85 | 181,960.66 |
| Check | 06/04/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | -100,000.00 | 81,960.66 |
| Check | 06/05/12 | 5207 | City of Miami Beach | | √ | Utilities | -170.94 | 81,789.72 |
| Check | 06/05/12 | WIRE | Paul A. Duffy | | √ | Sunlust Pictures | -4,400.00 | 77,389.72 |
| Check | 06/05/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -349.45 | 77,040.27 |
| Check | 06/05/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -33.81 | 77,006.46 |
| Check | 06/06/12 | WIRE | Steve Yuen | | √ | Reimbursable Expenses | -3,400.00 | 73,606.46 |
| Check | 06/06/12 | ELEC WD | ADP | | √ | Payroll | -15,951.75 | 57,654.71 |
| Check | 06/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -3,557.24 | 54,097.47 |
| Check | 06/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | -107.33 | 53,990.14 |
| Check | 06/07/12 | 5206 | Brett Gibbs | | √ | Filing Fees & Legal Expenses | -954.72 | 53,035.42 |
| Check | 06/07/12 | 5216 | John Mahshie | | √ | Rent Expense | -3,100.00 | 49,935.42 |
| Deposit | 06/08/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 8,431.11 | 58,366.53 |
| Check | 06/08/12 | 5205 | Atlantic Broadband Cable | | √ | Utilities | -213.74 | 58,152.79 |
| Check | 06/08/12 | 5217 | Kerry Steele | | √ | -SPLIT- | -2,500.00 | 55,652.79 |
| Check | 06/08/12 | WIRE | Kevin Hoerner | | √ | Local Counsel Payments | -8,431.11 | 47,221.68 |
| Check | 06/08/12 | ELEC WD | ADP | | √ | Payroll Service Fees | -77.00 | 47,144.68 |
| Deposit | 06/11/12 | | ADP | | √ | Payroll Tax | 36.66 | 47,181.34 |
| Check | 06/11/12 | 5152 | BTN Properties | | √ | Rent Expense | -1,300.00 | 45,881.34 |
| Check | 06/11/12 | 5210 | Paul Hansmeier | | √ | Millennium TGA | -5,000.00 | 40,881.34 |
| Check | 06/11/12 | 5215 | Tim Anderson | | √ | Filing Fees & Legal Expenses | -350.00 | 40,531.34 |
| Check | 06/12/12 | 5218 | John Mahshie | | √ | Rent Expense | -200.00 | 40,331.34 |
| Check | 06/14/12 | 5211 | Steven Goodhue | | √ | Filing Fees & Legal Expenses | -602.00 | 39,729.34 |
| Check | 06/15/12 | ELEC WD | ADP | | √ | Payroll Service Fees | -68.00 | 39,661.34 |
| Deposit | 06/18/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 25,000.00 | 64,661.34 |
| Check | 06/18/12 | 5220 | Maria Campbell | | √ | Office Expenses | -145.00 | 64,516.34 |
| Check | 06/18/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | -50,000.00 | 14,516.34 |
| Check | 06/18/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | -4.95 | 14,511.39 |
| Check | 06/18/12 | FEE | Chase Bank | 5 @ $25 each | √ | Wire Transfer Fee | -125.00 | 14,386.39 |
| Check | 06/20/12 | 5182 | Michael Dugas | | √ | Office Expenses | -28.16 | 14,358.23 |
| Check | 06/20/12 | 5219 | | | √ | Reimbursable Expenses | -1,000.00 | 13,358.23 |
| Check | 06/22/12 | 5150 | US Treasury | | √ | Legal & Professional Fees | -1,750.00 | 11,608.23 |
| Check | 06/22/12 | ELEC WD | ADP | | √ | Payroll Service Fees | -6.00 | 11,602.23 |
| Check | 06/26/12 | WIRE | James Waleford | | √ | Relocation Expenses | -1,600.00 | 10,002.23 |
| Check | 06/26/12 | ELEC WD | ADP | | √ | Payroll Tax | -11,051.58 | -1,049.35 |
| Check | 06/28/12 | 5222 | Aaron Notary Services | | √ | Legal & Professional Fees | -75.00 | -1,124.35 |
| Check | 06/29/12 | ELEC WD | ADP | | √ | Payroll | -27,685.26 | -28,809.61 |
| Deposit | 07/02/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 50,000.00 | 21,190.39 |
| Check | 07/02/12 | 5137 | Seth Abrahams | | √ | Reimbursable Expenses | -82.67 | 21,107.72 |
| Check | 07/02/12 | 5138 | Seth Abrahams | | √ | Reimbursable Expenses | -82.67 | 21,025.05 |
| Check | 07/02/12 | 5149 | Nathan Wersel | | √ | Legal & Professional Fees | -1,561.34 | 19,463.71 |
| Check | 07/02/12 | 5223 | Maria Campbell | | √ | Office Expenses | -145.00 | 19,318.71 |
| Check | 07/02/12 | WIRE | Paul A. Duffy | | √ | Payments to Old Owners | -5,000.00 | 14,318.71 |
| Check | 07/02/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | -48.14 | 14,270.57 |
| Deposit | 07/03/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 3,777.00 | 18,047.57 |

| Type | Date | Num | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 07/03/12 | 5228 | Paul A. Duffy | | √ | Payments to Old Owners | −4,080.00 | 13,967.57 |
| Deposit | 07/05/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 168,029.34 | 181,996.91 |
| Check | 07/05/12 | 5147 | Madison County Circuit Clerk | | √ | Legal & Professional Fees | −431.50 | 181,565.41 |
| Check | 07/05/12 | 5225 | Brett Gibbs | | √ | Reimbursable Expenses | −952.99 | 180,612.42 |
| Check | 07/05/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −391.46 | 180,220.96 |
| Check | 07/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −3,002.99 | 177,217.97 |
| Check | 07/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −97.23 | 177,120.74 |
| Check | 07/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −20.07 | 177,100.67 |
| Check | 07/09/12 | 5141 | Doug McIntyre | | √ | Local Counsel Payments | −1,831.00 | 175,269.67 |
| Check | 07/09/12 | 5142 | Tim Anderson | | √ | Filing Fees & Legal Expenses | −6,325.00 | 168,944.67 |
| Check | 07/09/12 | 5145 | Clerk of Superior Court | | √ | Legal & Professional Fees | −259.50 | 168,685.17 |
| Check | 07/09/12 | 5214 | John Mahshie | | √ | Rent Expense | −3,100.00 | 165,585.17 |
| Check | 07/09/12 | 5224 | Atlantic Broadband Cable | | √ | Utilities | −213.74 | 165,371.43 |
| Check | 07/09/12 | 5226 | John Steele | | √ | Reimbursable Expenses | −210.19 | 165,161.24 |
| Check | 07/09/12 | 5227 | Michael Dugas | | √ | Reimbursable Expenses | −37.01 | 165,124.23 |
| Check | 07/09/12 | 5230 | Under the Bridge Consulting | | √ | Payments to Old Owners | −125,000.00 | 40,124.23 |
| Check | 07/09/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −3,237.41 | 36,886.82 |
| Check | 07/09/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −374.94 | 36,511.88 |
| Check | 07/10/12 | 5146 | Clerk of Superior Court | | √ | Legal & Professional Fees | −257.50 | 36,254.38 |
| Check | 07/10/12 | ELEC WD | Transfirst | | √ | Credit Card Processing Fees | −80.30 | 36,174.08 |
| Check | 07/11/12 | 5140 | Becker, Paulson, Hoemer & Thompson, PC | | √ | Legal & Professional Fees | −4,766.67 | 31,407.41 |
| Check | 07/12/12 | 5143 | Joseph Perea | | √ | Legal & Professional Fees | −5,000.00 | 26,407.41 |
| Check | 07/13/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −77.00 | 26,330.41 |
| Deposit | 07/16/12 | | ADP | Refund | √ | Payroll Service Fees | 2.72 | 26,333.13 |
| Check | 07/16/12 | 5139 | BTN Properties | | √ | Rent Expense | −1,300.00 | 25,033.13 |
| Check | 07/16/12 | FEE | Chase Bank | Account Settlement Fee | √ | Bank Service Charges | −66.91 | 24,966.22 |
| Check | 07/17/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −7.95 | 24,958.27 |
| Check | 07/19/12 | 5232 | Hennepin County Government Center | | √ | Parking Expenses | −42.00 | 24,916.27 |
| Check | 07/25/12 | WIRE | John Steele | | √ | Payments to Old Owners | −400.00 | 24,516.27 |
| Check | 07/26/12 | FEE | Chase Bank | Transfer to xx6240 | √ | Bank Service Charges | −50.00 | 24,466.27 |
| Check | 07/27/12 | 5253 | Paul A. Duffy | | √ | Reimbursable Expenses | −270.00 | 24,196.27 |
| Check | 07/27/12 | WIRE | George Banas | | √ | Local Counsel Payments | −3,150.00 | 21,046.27 |
| Check | 07/27/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −6.00 | 21,040.27 |
| Deposit | 07/30/12 | | Pirates | | √ | Lockbox receipt | 3,400.00 | 24,440.27 |
| Check | 07/30/12 | 5231 | Paul A. Duffy | | √ | Reimbursable Expenses | −567.00 | 23,873.27 |
| Check | 07/30/12 | 5254 | Matt Jenkins | | √ | Reimbursable Expenses | −107.00 | 23,766.27 |
| Check | 07/30/12 | 5255 | Matt Jenkins | | √ | Reimbursable Expenses | −107.00 | 23,659.27 |
| Deposit | 07/31/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 117,612.32 | 141,271.59 |
| Check | 07/31/12 | 5259 | FPL | | √ | Utilities | −119.19 | 141,152.40 |
| Check | 08/01/12 | 5256 | Clerk of Courts Miami-Dade County | | √ | Legal & Professional Fees | −2.50 | 141,149.90 |
| Check | 08/01/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −81,000.00 | 60,149.90 |
| Check | 08/01/12 | WIRE | 3200 Network Place | | √ | Rent Expense | −2,250.00 | 57,899.90 |
| Check | 08/01/12 | ELEC WD | ADP | | √ | Payroll | −31,436.20 | 26,463.70 |
| Check | 08/01/12 | ELEC WD | ADP | | √ | Payroll Tax | −9,185.52 | 17,278.18 |
| Check | 08/01/12 | ELEC WD | ADP | | √ | Payroll Tax | −1,290.72 | 15,987.46 |
| Check | 08/01/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | −48.14 | 15,939.32 |
| Deposit | 08/02/12 | | Pirates | | √ | From Account xx6240 | 2,500.00 | 18,439.32 |
| Check | 08/02/12 | 5264 | Joseph Perea | | √ | Legal & Professional Fees | −2,500.00 | 15,939.32 |
| Check | 08/02/12 | 10000 | James Waleford | | √ | James Waleford | −2,215.83 | 13,723.49 |
| Deposit | 08/03/12 | | Pirates | | √ | From Account xx6240 | 50.00 | 13,773.49 |
| Check | 08/03/12 | 5248 | Los Angeles Superior Court | | √ | Legal & Professional Fees | −435.00 | 13,338.49 |
| Check | 08/03/12 | 5260 | PACER Service Center | | √ | Dues and Subscriptions | −519.40 | 12,819.09 |
| Deposit | 08/06/12 | | Pirates | | √ | Lockbox receipt | 2,000.00 | 14,819.09 |
| Check | 08/06/12 | 5234 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 14,469.09 |
| Check | 08/06/12 | 5235 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 14,119.09 |
| Check | 08/06/12 | 5236 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 13,769.09 |
| Check | 08/06/12 | 5237 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 13,419.09 |
| Check | 08/06/12 | 5238 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 13,069.09 |
| Check | 08/06/12 | 5239 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 12,719.09 |
| Check | 08/06/12 | 5240 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 12,369.09 |
| Check | 08/06/12 | 5241 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 12,019.09 |
| Check | 08/06/12 | 5242 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 11,669.09 |
| Check | 08/06/12 | 5243 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 11,319.09 |
| Check | 08/06/12 | 5244 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 10,969.09 |
| Check | 08/06/12 | 5245 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 10,619.09 |
| Check | 08/06/12 | 5246 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 10,269.09 |
| Check | 08/06/12 | 5247 | Clerk, US District Court | | √ | Legal & Professional Fees | −350.00 | 9,919.09 |
| Check | 08/06/12 | 5257 | Atlantic Broadband Cable | | √ | Utilities | −222.02 | 9,697.07 |
| Check | 08/06/12 | 5258 | City of Miami Beach | | √ | Utilities | −96.00 | 9,601.07 |
| Check | 08/06/12 | 5267 | Maria Campbell | | √ | Office Expenses | −205.00 | 9,396.07 |
| Check | 08/06/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −200.05 | 9,196.02 |
| Check | 08/07/12 | 5261 | Brett Gibbs | | √ | -SPLIT- | −658.47 | 8,537.55 |
| Check | 08/07/12 | 5265 | Curtis Hussey | | √ | Filing Fees & Legal Expenses | −1,830.59 | 6,706.96 |
| Check | 08/08/12 | 5262 | John Mahshie | | √ | Rent Expense | −3,500.00 | 3,206.96 |
| Check | 08/08/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −14.26 | 3,192.70 |
| Check | 08/09/12 | 5263 | John Steele | | √ | Meals and Entertainment | −900.00 | 2,292.70 |
| Check | 08/09/12 | 5266 | John Heida | | √ | Legal & Professional Fees | −35.00 | 2,257.70 |
| Deposit | 08/10/12 | | Pirates | | √ | Lockbox receipt | 6,800.00 | 9,057.70 |
| Deposit | 08/10/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 20,000.00 | 29,057.70 |
| Check | 08/10/12 | 5250 | Nathan Wersel | | √ | Legal & Professional Fees | −4,267.29 | 24,790.41 |
| Check | 08/10/12 | 5268 | Kevin Hoerner | | √ | Local Counsel Payments | −916.65 | 23,873.76 |
| Check | 08/10/12 | ELEC WD | Chase Bank | | √ | Transfer to xx6240 | −8,800.00 | 15,073.76 |
| Check | 08/10/12 | ELEC WD | Transfirst | | √ | Credit Card Processing Fees | −1,069.51 | 14,004.25 |
| Check | 08/10/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −142.75 | 13,861.50 |
| Deposit | 08/13/12 | | Pirates | | √ | Lockbox receipt | 5,800.00 | 19,661.50 |
| Check | 08/13/12 | 5233 | Interim Partners, LLC | | √ | Rent Expense | −2,100.00 | 17,561.50 |
| Check | 08/13/12 | 5269 | BTN Properties | | √ | Rent Expense | −1,300.00 | 16,261.50 |
| Check | 08/13/12 | ELEC WD | Bank of America | | √ | Travel Expense | −650.00 | 15,611.50 |
| Check | 08/13/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −469.47 | 15,142.03 |
| Check | 08/13/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −83.23 | 15,058.80 |
| Check | 08/13/12 | ELEC WD | Pirates | | √ | NSF check returned | −3,400.00 | 11,658.80 |
| Deposit | 08/14/12 | | Pirates | | √ | Lockbox receipt | 8,700.00 | 20,358.80 |
| Check | 08/14/12 | ELEC WD | Chase Bank | | √ | Transfer to xx6240 | −8,700.00 | 11,658.80 |
| Check | 08/15/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −11,416.15 | 242.65 |
| Check | 08/15/12 | FEE | Chase Bank | Account analysis fee | √ | Bank Service Charges | −255.42 | −12.77 |

| Type | Date | Num | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---:|---:|
| Deposit | 08/16/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 6,420.50 | 6,407.73 |
| Check | 08/16/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −7.95 | 6,399.78 |
| Deposit | 08/20/12 | | Pirates | | √ | Lockbox receipt | 6,640.00 | 13,039.78 |
| Check | 08/20/12 | 5282 | Jacques Nazaire | | √ | Filing Fees & Legal Expenses | −1,125.00 | 11,914.78 |
| Check | 08/20/12 | 5283 | Curtis Hussey | | √ | Filing Fees & Legal Expenses | −435.00 | 11,479.78 |
| Check | 08/20/12 | 5284 | Sacramento Bee | | √ | Dues and Subscriptions | −7.25 | 11,472.53 |
| Check | 08/20/12 | 5285 | Maria Campbell | | √ | Office Expenses | −145.00 | 11,327.53 |
| Deposit | 08/21/12 | | Pirates | | √ | Lockbox receipt | 500.00 | 11,827.53 |
| Check | 08/22/12 | 5280 | Brett Gibbs | | √ | Legal & Professional Fees | −1,000.00 | 10,827.53 |
| Check | 08/22/12 | 5286 | Ricardo Pontillo | | √ | Rent Expense | −700.00 | 10,127.53 |
| Check | 08/23/12 | 5249 | District Court Administration | | √ | Legal & Professional Fees | −422.00 | 9,705.53 |
| Check | 08/23/12 | ELEC WD | Citibank | | √ | Travel Expense | −3,973.56 | 5,731.97 |
| Check | 08/23/12 | ELEC WD | Bank of America | | √ | Travel Expense | −1,729.23 | 4,002.74 |
| Check | 08/23/12 | ELEC WD | Pirates | | √ | NSF check returned | −1,200.00 | 2,802.74 |
| Deposit | 08/24/12 | | Pirates | | √ | Lockbox receipt | 4,200.00 | 7,002.74 |
| Deposit | 08/24/12 | | Pirates | | √ | From Account xx6240 | 50,000.00 | 57,002.74 |
| Check | 08/24/12 | WIRE | John Steele | | √ | Payments to Old Owners | −300.00 | 56,702.74 |
| Deposit | 08/27/12 | | Pirates | | √ | Lockbox receipt | 3,400.00 | 60,102.74 |
| Check | 08/28/12 | ELEC WD | Bank of America | | √ | Travel Expense | −5,000.00 | 55,102.74 |
| Deposit | 08/29/12 | | Pirates | | √ | Lockbox receipt | 1,800.00 | 56,902.74 |
| Check | 08/29/12 | 5281 | Steven Goodhue | | √ | Filing Fees & Legal Expenses | −675.00 | 56,227.74 |
| Deposit | 08/30/12 | | Pirates | | √ | Lockbox receipt | 3,600.00 | 59,827.74 |
| Deposit | 08/30/12 | | Pirates | | √ | From Account xx6240 | 50,000.00 | 109,827.74 |
| Check | 08/30/12 | ELEC WD | Chase Bank | | √ | Transfer to xx6240 | −20,140.00 | 89,687.74 |
| Check | 08/30/12 | WIRE | Paul A. Duffy | | √ | Payments to Old Owners | −8,769.56 | 80,918.18 |
| Check | 08/30/12 | WIRE | John Steele | | √ | Payments to Old Owners | −13,779.33 | 67,138.85 |
| Check | 08/30/12 | ELEC WD | ADP | | √ | Payroll | −20,658.98 | 46,479.87 |
| Check | 08/30/12 | ELEC WD | ADP | | √ | Payroll Tax | −4,248.83 | 42,231.04 |
| Check | 08/31/12 | 5293 | James Waleford | | √ | James Waleford | −2,533.33 | 39,697.71 |
| Check | 08/31/12 | ELEC WD | ADP | | √ | Payroll Tax | −39.00 | 39,658.71 |
| Check | 08/31/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −6.00 | 39,652.71 |
| Deposit | 09/04/12 | | Pirates | | √ | From Account xx6240 | 97,589.57 | 137,242.28 |
| Check | 09/04/12 | 5251 | Northshore Process Servers | Lightspeed v. Tom Berry | √ | Process Server Fees | −85.00 | 137,157.28 |
| Check | 09/04/12 | 5287 | Brett Gibbs | | √ | Reimbursable Expenses | −14,685.42 | 122,471.86 |
| Check | 09/04/12 | 5292 | Brett Gibbs | Karl reimbursement | √ | Reimbursable Expenses | −1,633.33 | 120,838.53 |
| Check | 09/04/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −10,000.00 | 110,838.53 |
| Check | 09/04/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −5,000.00 | 105,838.53 |
| Check | 09/04/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | −48.14 | 105,790.39 |
| Check | 09/05/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −653.10 | 105,137.29 |
| Check | 09/05/12 | ELEC WD | Pirates | | √ | NSF check returned | −3,400.00 | 101,737.29 |
| Check | 09/06/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −100,000.00 | 1,737.29 |
| Check | 09/06/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −1.30 | 1,735.99 |
| Check | 09/06/12 | 5291 | Camino Alto Properties | | √ | Rent Expense | −1,095.00 | 640.99 |
| Deposit | 09/07/12 | | Pirates | From xx6943 | √ | Legal Fee Income | 17,342.00 | 17,982.99 |
| Check | 09/07/12 | WIRE | John Steele | | √ | Payments to Old Owners | −4,800.00 | 13,182.99 |
| Check | 09/07/12 | WIRE | Amata | | √ | Ask My Accountant | −3,900.00 | 9,282.99 |
| Check | 09/07/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −3,130.20 | 6,152.79 |
| Check | 09/07/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −116.62 | 6,036.17 |
| Check | 09/07/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −87.75 | 5,948.42 |
| Check | 09/10/12 | 5272 | Nathan Wersel | | √ | Legal & Professional Fees | −3,500.00 | 2,448.42 |
| Check | 09/10/12 | ELEC WD | Transfirst | | √ | Credit Card Processing Fees | −45.32 | 2,403.10 |
| Check | 09/11/12 | 5294 | Steven Goodhue | | √ | Filing Fees & Legal Expenses | −675.00 | 1,728.10 |
| Check | 09/11/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −39.68 | 1,688.42 |
| Check | 09/12/12 | WIRE | John Steele | | √ | Reimbursable Expenses | −747.00 | 941.42 |
| Check | 09/13/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −44.94 | 896.48 |
| Deposit | 09/14/12 | | Pirates | | √ | Legal Fee Income | 3,947.00 | 4,843.48 |
| Check | 09/14/12 | ELEC WD | Pirates | | √ | Deposit research | −3,400.00 | 1,443.48 |
| Deposit | 09/17/12 | | Pirates | | √ | From Account xx6240 | 13,210.00 | 14,653.48 |
| Deposit | 09/17/12 | | Pirates | | √ | From Account xx6240 | 25,000.00 | 39,653.48 |
| Check | 09/17/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −9,355.35 | 30,298.13 |
| Check | 09/17/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −7.95 | 30,290.18 |
| Check | 09/17/12 | FEE | Chase Bank | Account settlement charge | √ | Bank Service Charges | −288.19 | 30,001.99 |
| Check | 09/26/12 | 5290 | Hester Services, Inc. | | √ | Process Server Fees | −5.00 | 29,996.99 |
| Check | 09/27/12 | WIRE | Pirates | | √ | To FifthThird Operating | −4,000.00 | 25,996.99 |
| Check | 09/28/12 | ELEC WD | ADP | | √ | Payroll Tax | −4,476.97 | 21,520.02 |
| Check | 09/28/12 | ELEC WD | Bank of America | | √ | Travel Expense | −1,000.00 | 20,520.02 |
| Check | 09/28/12 | ELEC WD | Bank of America | | √ | Travel Expense | −1,000.00 | 19,520.02 |
| Check | 09/28/12 | ELEC WD | CNA Insurance | | √ | Insurance Expense | −498.21 | 19,021.81 |
| Check | 09/28/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −6.00 | 19,015.81 |
| Check | 10/01/12 | WIRE | John Steele | | √ | Payments to Old Owners | −300.00 | 18,715.81 |
| Check | 10/01/12 | ELEC WD | ADP | | √ | Payroll | −14,219.67 | 4,496.14 |
| Check | 10/01/12 | ELEC WD | Citibank | | √ | Travel Expense | −1,993.92 | 2,502.22 |
| Check | 10/01/12 | ELEC WD | Pirates | Deposit proc 2x on 8/10/12 | √ | Legal Fee Income | −2,000.00 | 502.22 |
| Check | 10/02/12 | ELEC WD | ADT / Defender Security | | √ | Utilities | −48.14 | 454.08 |
| Check | 10/02/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −41.00 | 413.08 |
| Check | 10/03/12 | 5275 | Michael Dugas | Filing fees | √ | Reimbursable Expenses | −210.00 | 203.08 |
| Check | 10/03/12 | 5296 | Michael Dugas | Filing fees | √ | Reimbursable Expenses | −104.40 | 98.68 |
| Deposit | 10/04/12 | | Pirates | | √ | From Account xx6240 | 93,764.72 | 93,863.40 |
| Check | 10/04/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −50,000.00 | 43,863.40 |
| Deposit | 10/05/12 | | Pirates | | √ | From Account xx6943 | 14,350.00 | 58,213.40 |
| Check | 10/05/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −31,130.73 | 27,082.67 |
| Check | 10/05/12 | ELEC WD | ADP | | √ | Payroll Tax | −9,895.00 | 17,187.67 |
| Check | 10/05/12 | ELEC WD | ULC of Chicago | | √ | Dues and Subscriptions | −1,133.22 | 16,054.45 |
| Check | 10/05/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −447.23 | 15,607.22 |
| Check | 10/09/12 | ELEC WD | Bank of America | | √ | Travel Expense | −6,275.77 | 9,331.45 |
| Check | 10/09/12 | ELEC WD | Bank of America | | √ | Travel Expense | −5,227.22 | 4,104.23 |
| Check | 10/09/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −7.01 | 4,097.22 |
| Check | 10/10/12 | 5295 | Clerk of Superior Court | Lightspeed v Williams | √ | Legal & Professional Fees | −257.00 | 3,840.22 |
| Check | 10/10/12 | ELEC WD | Transfirst | | √ | Credit Card Processing Fees | −32.00 | 3,808.22 |
| Check | 10/11/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −2,323.57 | 1,484.65 |
| Check | 10/11/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −63.21 | 1,421.44 |
| Check | 10/12/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −149.00 | 1,272.44 |
| Deposit | 10/15/12 | | Pirates | | √ | From Account xx6240 | 4,000.00 | 5,272.44 |
| Check | 10/15/12 | ELEC WD | Bank of America | | √ | Travel Expense | −4,000.00 | 1,272.44 |
| Check | 10/15/12 | FEE | Chase Bank | Account settlement charge | √ | Bank Service Charges | −276.37 | 996.07 |

| Type | Date | Num | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/16/12 | 5169 | Samuel Teitelbaum | | √ | Reimbursable Expenses | −55.00 | 941.07 |
| Check | 10/16/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −7.95 | 933.12 |
| Check | 10/17/12 | WIRE | John Steele | | √ | Payments to Old Owners | −300.00 | 633.12 |
| Check | 10/17/12 | ELEC WD | American Express | | √ | Credit Card Processing Fees | −5,581.17 | −4,948.05 |
| Deposit | 10/18/12 | | Pirates | | √ | From Account xx6943 | 10,000.00 | 5,051.95 |
| Check | 10/19/12 | 5277 | Peter Hansmeier | Arte / Mullen case | √ | Reimbursable Expenses | −292.00 | 4,759.95 |
| Check | 10/19/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −13.00 | 4,746.95 |
| Check | 10/25/12 | 5278 | Clerk of Court | | √ | Legal & Professional Fees | −3,150.00 | 1,596.95 |
| Check | 10/25/12 | 5289 | Charter Communications | | √ | Legal & Professional Fees | −14.95 | 1,582.00 |
| Check | 10/26/12 | 5276 | Federal Process Servers | AF Holdings v Drew | √ | Process Server Fees | −50.00 | 1,532.00 |
| Check | 10/26/12 | ELEC WD | Bank of America | | √ | Travel Expense | −100.00 | 1,432.00 |
| Check | 10/26/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −6.00 | 1,426.00 |
| **Total Chase Bank OPERATING xx6927** | | | | | | | **1,426.00** | **1,426.00** |
| **53 OPERATING xx7365** | | | | | | | | **0.00** |
| Deposit | 09/28/12 | | | Account Opening Balance | √ | Opening Balance Equity | 4,000.00 | 4,000.00 |
| Check | 09/28/12 | 2 | James Waleford | | √ | James Waleford | −2,333.33 | 1,666.67 |
| Check | 09/28/12 | 5 | Kathleen Momot | | √ | Kathleen Momot | −1,813.73 | −147.06 |
| Deposit | 09/28/12 | | | Deposit | √ | Transfer from JLS | 1,000.00 | 852.94 |
| Check | 10/11/12 | FEE | Fifth Third Bank | | √ | Bank Service Charges | −183.68 | 669.26 |
| Check | 10/18/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −5.00 | 664.26 |
| Check | 10/18/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −422.00 | 242.26 |
| Deposit | 10/18/12 | | | | √ | From Account xx7293 | 15,000.00 | 15,242.26 |
| Check | 10/23/12 | ELEC WD | Gateway Services | | √ | Credit Card Processing Fees | −109.60 | 15,132.66 |
| Check | 10/26/12 | ELEC WD | Deluxe Business Products | Check Printing | √ | Office Expenses | −379.48 | 14,753.18 |
| Check | 10/29/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −5.00 | 14,748.18 |
| Check | 10/29/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −100.00 | 14,648.18 |
| Check | 11/01/12 | 1001 | Aldenta Technologies | Invoice # 080482 | √ | Legal & Professional Fees | −5,750.00 | 8,898.18 |
| Check | 11/01/12 | 1002 | Global Connect | Contract # 79314 | √ | Utilities | −127.04 | 8,771.14 |
| Check | 11/01/12 | 1003 | PACER Service Center | Account SH6174 – Quarterly Dues | √ | Dues and Subscriptions | −213.50 | 8,557.64 |
| Check | 11/01/12 | 1004 | ConService | Account # 12830836 | √ | Utilities | −41.78 | 8,515.86 |
| Check | 11/01/12 | 1005 | ConService | Account # 12839811 | √ | Utilities | −34.78 | 8,481.08 |
| Check | 11/01/12 | 1006 | NV Energy | Acct # 30002963787140222233 | √ | Utilities | −68.68 | 8,412.40 |
| Check | 11/02/12 | 1007 | Delaware Attorney Services | | | Process Server Fees | −117.80 | 8,294.60 |
| Check | 11/02/12 | 1009 | James Waleford | October, 2012 Payroll | √ | James Waleford | −2,333.33 | 5,961.27 |
| Check | 11/02/12 | 1010 | Alison Perelman | October, 2012 Payroll | √ | Alison Perelman | −1,848.00 | 4,113.27 |
| Check | 11/02/12 | 1011 | Kathleen Momot | October, 2012 Payroll | √ | Kathleen Momot | −2,916.67 | 1,196.60 |
| Check | 11/03/12 | 1075 | Brett Gibbs | Correction to 10/2012 | √ | −SPLIT− | −720.00 | 476.60 |
| Check | 11/06/12 | ELEC WD | Gateway Services | | √ | Credit Card Processing Fees | −20.00 | 456.60 |
| Check | 11/06/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −5.00 | 451.60 |
| Check | 11/07/12 | 1012 | Tim Anderson | 10/12 Cases | √ | Commission | −4,425.00 | −3,973.40 |
| Check | 11/07/12 | 1013 | Brett Gibbs | | √ | Legal & Professional Fees | −6,408.00 | −10,381.40 |
| Check | 11/07/12 | 1071 | Cox Communications, Inc. (Utility) | Account # 001−8610−102462521 | √ | Utilities | −171.53 | −10,552.93 |
| Check | 11/07/12 | 1072 | Steven Goodhue | Reimbursement | √ | Filing Fees & Legal Expenses | −6,000.00 | −16,552.93 |
| Check | 11/07/12 | 1073 | Steven Goodhue | Reimbursement | √ | Filing Fees & Legal Expenses | −6,000.00 | −22,552.93 |
| Check | 11/07/12 | 1074 | Postmaster – Las Vegas, NV | | √ | −SPLIT− | −22.44 | −22,575.37 |
| Check | 11/07/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −100.00 | −22,675.37 |
| Deposit | 11/07/12 | | Pirates | From Old Operating account | √ | From Account xx6927 | 78,752.66 | 56,077.29 |
| Check | 11/09/12 | 1076 | Pearl Insurance | ID # 1−16KNKV | √ | Insurance Expense | −3,467.43 | 52,609.86 |
| Check | 11/09/12 | ELEC WD | Vox Telesys, LLC | | √ | Utilities | −25.00 | 52,584.86 |
| Check | 11/13/12 | 1078 | ADP | | √ | Payroll Service Fees | −68.30 | 52,516.56 |
| Check | 11/13/12 | 1079 | Jonathan Wells Tappan | Reimb. AF Holdings v Burnell – 1 12−cv−01256 | √ | Filing Fees & Legal Expenses | −350.00 | 52,166.56 |
| Check | 11/13/12 | 1080 | Curtis Hussey | October, 2012 Cases | √ | −SPLIT− | −4,634.00 | 47,532.56 |
| Check | 11/13/12 | 1081 | MetroCast | Matter Nos. 0009, 0010 & 0011 | √ | −SPLIT− | −1,500.00 | 46,032.56 |
| Check | 11/13/12 | 1070 | Special Delivery Process Servers | AF Holdings v Roeum Hean 12−cv−1449 MN | √ | Process Server Fees | −65.00 | 45,967.56 |
| Check | 11/13/12 | 1014 | Cherokee County Sheriff's Office | LS v Daniel Terry 12−cv−2526−EM  GA Case | √ | Legal & Professional Fees | −50.00 | 45,917.56 |
| Check | 11/13/12 | ELEC WD | Amazon.Com | | √ | Office Expenses | −176.98 | 45,740.58 |
| Check | 11/13/12 | ELEC WD | Bank of America | | √ | Travel Expense | −1,563.73 | 44,176.85 |
| Check | 11/13/12 | FEE | Fifth Third Bank | | √ | Bank Service Charges | −504.00 | 43,672.85 |
| Check | 11/14/12 | 1082 | Paul A. Duffy | Reimbursement for filing fee | √ | Reimbursable Expenses | −350.00 | 43,322.85 |
| Check | 11/14/12 | ELEC WD | American Express | | √ | Meals and Entertainment | −18,291.37 | 25,031.48 |
| Check | 11/16/12 | 1015 | Colquitt County Sheriff''s Office | 12−cv−0952 | √ | Legal & Professional Fees | −50.00 | 24,981.48 |
| Check | 11/19/12 | 1016 | Terry Botts | Process Service AF Holdings v Stein Hals (12−1189) TN Case | √ | Process Server Fees | −80.00 | 24,901.48 |
| Check | 11/19/12 | 1083 | Cox Communications, Inc. (Utility) | Account # 001−8610−102462521 | √ | Utilities | −200.00 | 24,701.48 |
| Check | 11/21/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −68.00 | 24,633.48 |
| Check | 11/23/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −100.00 | 24,533.48 |
| Check | 11/23/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −8.00 | 24,525.48 |
| Check | 11/25/12 | ELEC WD | Cox Communications, Inc. (Utility) | Account # 001−8610−120593001 | √ | Utilities | −352.44 | 24,173.04 |
| Check | 11/28/12 | 1084 | Daniel Ruggiero | Postage & Supplies Reimbursement | √ | Filing Fees & Legal Expenses | −400.00 | 23,773.04 |
| Check | 11/28/12 | 1085 | Sam Trenchi | 2 Tennessee Cases / Filing Fees | √ | −SPLIT− | −700.00 | 23,073.04 |
| Check | 11/28/12 | 1086 | Steven Goodhue | 11/2012 Expenses | √ | −SPLIT− | −1,112.00 | 21,961.04 |
| Check | 11/29/12 | 1087 | Michael Dugas | 11/2012 Expense Reimbursement | √ | Parking Expenses | −8.00 | 21,953.04 |
| Check | 11/30/12 | 1091 | Alison Perelman | November, 2012 Payroll | √ | Alison Perelman | −1,752.00 | 20,201.04 |
| Check | 11/30/12 | 1088 | James Waleford | November, 2012 payroll (partial) | √ | −SPLIT− | −2,000.00 | 18,201.04 |
| Check | 11/30/12 | 1090 | James Waleford | November, 2012 payroll (partial) | √ | −SPLIT− | −690.33 | 17,510.71 |
| Check | 11/30/12 | 1092 | Kathleen Momot | November, 2012 payroll (partial) | √ | −SPLIT− | −2,100.00 | 15,410.71 |
| Check | 11/30/12 | 1093 | Kathleen Momot | November, 2012 payroll (partial) | √ | −SPLIT− | −816.67 | 14,594.04 |
| Check | 11/30/12 | 1095 | James Waleford | November, 2012 payroll (partial) | √ | −SPLIT− | −643.00 | 13,951.04 |
| Check | 11/30/12 | 1018 | Rush Process Service | AF Holdings v Brad Delay | √ | AF Holdings | −56.00 | 13,895.04 |
| Check | 11/30/12 | 1017 | Clerk, US District Court | Guava LLC v Tony Ly | √ | Guava, LLC | −350.00 | 13,545.04 |
| Check | 11/30/12 | ELEC WD | ADP | | | Payroll Service Fees | −6.00 | 13,539.04 |
| Check | 12/03/12 | 1096 | Elite Process Serving, Inc. | | √ | −SPLIT− | −130.00 | 13,409.04 |
| Check | 12/03/12 | 1097 | Elite Process Serving, Inc. | | √ | −SPLIT− | −350.00 | 13,059.04 |
| Check | 12/03/12 | 1098 | Alan Greenstein | | √ | Filing Fees & Legal Expenses | −200.00 | 12,859.04 |
| Check | 12/03/12 | 1099 | Tim Anderson | 11/12 Cases & Expenses | √ | −SPLIT− | −1,920.00 | 10,939.04 |
| Check | 12/03/12 | 1100 | Intercen Partners, LLC | Oracle Center Suite 0560 – 12/2012 Rent | √ | −SPLIT− | −2,082.76 | 8,856.28 |
| Check | 12/03/12 | 1101 | Verizon Wireless | Account # 987358435−00001 | √ | Utilities | −144.33 | 8,711.95 |
| Check | 12/04/12 | 1102 | Jonathan Wells Tappan | Nov. 2012 Commission | √ | Commission | −375.00 | 8,336.95 |
| Check | 12/04/12 | ELEC WD | NV Energy | # 1109 Electricity | √ | Utilities | −335.88 | 8,001.07 |
| Check | 12/04/12 | 1103 | ConService | Account # 12839811 | √ | Utilities | −33.77 | 7,967.30 |
| Check | 12/04/12 | 1104 | Brett Gibbs | November, 2012 Admin Expenses | √ | Reimbursable Expenses | −5,250.48 | 2,716.82 |
| Check | 12/04/12 | 1106 | Brett Gibbs | November, 2012 Comm. $30,400 @ 4% | √ | Legal & Professional Fees | −1,216.00 | 1,500.82 |

| Type | Date | Num | Name | Memo | Clr | Account | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/04/12 | WIRE | Duffy Law Group | November, 2012 | √ | Payments to Old Owners | −10,000.00 | −8,499.18 |
| Deposit | 12/04/12 | | Pirates | | √ | Legal Fee Income | 49,628.42 | 41,129.24 |
| Check | 12/05/12 | 1107 | Jonathan Wells Tappan | Nov. 2012 Commission (Corrected) | √ | Filing Fees & Legal Expenses | −375.00 | 40,754.24 |
| Check | 12/05/12 | ELEC WD | Allen–Hope & Associates | | √ | Process Server Fees | −116.81 | 40,637.43 |
| Check | 12/05/12 | 1019 | Sirh–Ryun Wi Dugas | | √ | Sirh–Ryun Wi Dugas | −3,300.00 | 37,337.43 |
| Check | 12/05/12 | ELEC WD | ADP | | √ | Payroll Tax | −4,369.83 | 32,967.60 |
| Check | 12/05/12 | ELEC WD | ADP | | √ | Payroll | −9,624.67 | 23,342.93 |
| Check | 12/06/12 | 1108 | Legal Process of Minnesota, LLC | Acct. # Mooney – 10/10/12 Invoice | √ | Process Server Fees | −95.00 | 23,247.93 |
| Check | 12/06/12 | 1109 | Sam Trenchi | 2 Tennessee Cases / Process Server Fees | √ | –SPLIT– | −100.00 | 23,147.93 |
| Check | 12/06/12 | ELEC WD | Gateway Services | | √ | Credit Card Processing Fees | −20.00 | 23,127.93 |
| Check | 12/06/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −15.60 | 23,112.33 |
| Check | 12/06/12 | ELEC WD | Bill Matrix | | √ | Credit Card Processing Fees | −3.50 | 23,108.83 |
| Check | 12/06/12 | WIRE | Kynes, Markman & Felman, PA | | √ | Legal & Professional Fees | −15,000.00 | 8,108.83 |
| Check | 12/07/12 | 1110 | Benjamin C. Debney, LLC | 12/7/12 Invoice | √ | Legal & Professional Fees | −810.00 | 7,298.83 |
| Check | 12/07/12 | 1112 | Kathleen Momot | Reimb Office Expenses Paid | √ | –SPLIT– | −65.26 | 7,233.57 |
| Check | 12/07/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −82.30 | 7,151.27 |
| Check | 12/07/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −1,457.63 | 5,693.64 |
| General Journal | 12/07/12 | | Pirates | Transfer from IOLTA | | Legal Fee Income | 14,118.34 | 19,811.98 |
| Check | 12/11/12 | 1116 | Shelterpoint Equities, Ltd | Security Deposit | | Rent Expense | −2,638.60 | 17,173.38 |
| Check | 12/11/12 | 1114 | Shelterpoint Equities, Ltd | 1st Month Rent | | Rent Expense | −1,753.00 | 15,420.38 |
| Check | 12/11/12 | 1115 | Postmaster – Las Vegas, NV | Overnite envelope to Brett Gibbs | √ | Postage and Delivery | −18.95 | 15,401.43 |
| Check | 12/11/12 | ELEC WD | MN Court | Online filing fee | | Legal & Professional Fees | −8.00 | 15,393.43 |
| Check | 12/11/12 | ELEC WD | MN Court | Online filing fee | | Legal & Professional Fees | −100.00 | 15,293.43 |
| Check | 12/11/12 | 1111 | NV Energy | | | Utilities | −300.00 | 14,993.43 |
| Check | 12/11/12 | ELEC WD | Bluepay, Inc. | | √ | Credit Card Processing Fees | −129.00 | 14,864.43 |
| Check | 12/11/12 | WIRE | Under the Bridge Consulting | | √ | Payments to Old Owners | −10,000.00 | 4,864.43 |
| Check | 12/12/12 | | Fifth Third Bank | | √ | Bank Service Charges | −415.63 | 4,448.80 |
| Check | 12/12/12 | ELEC WD | American Express | | √ | Meals and Entertainment | −751.48 | 3,697.32 |
| Check | 12/13/12 | 1119 | Brett Gibbs | December, 2012 Payroll | √ | Legal & Professional Fees | −7,000.00 | −3,302.68 |
| Check | 12/13/12 | 1120 | Postmaster – Las Vegas, NV | Overnite envelope to Brett Gibbs | √ | Postage and Delivery | −18.95 | −3,321.63 |
| Deposit | 12/13/12 | TRANS | Merkel Pirates | Deposit | √ | –SPLIT– | 4,800.00 | 1,478.37 |
| Check | 12/14/12 | 1121 | ALCAN Printer Supplies & Repair | HP P1102w cartridges | √ | Office Expenses | −162.15 | 1,316.22 |
| Check | 12/14/12 | 1122 | Steven Goodhue | 12/2012 Legal Services | | Commission | −1,500.00 | −183.78 |
| Check | 12/14/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −81.00 | −264.78 |
| Check | 12/14/12 | ELEC WD | MN Court | Online filing fee | √ | Legal & Professional Fees | −3.00 | −267.78 |
| General Journal | 12/17/12 | TRANS | Merkel Pirates | 173.30.103.97 | | Merkel–Guava Case | 1,900.00 | 1,632.22 |
| Check | 12/17/12 | 1124 | ConService | Water, etc. LV | | –SPLIT– | −108.13 | 1,524.09 |
| Check | 12/17/12 | ELEC WD | MN Court | Online filing fee | | Legal & Professional Fees | −8.00 | 1,516.09 |
| Check | 12/17/12 | ELEC WD | MN Court | Online filing fee | | Legal & Professional Fees | −100.00 | 1,416.09 |
| Check | 12/18/12 | 1125 | NV Energy | Acct. # 3000296378714022233 | | Utilities | −47.24 | 1,368.85 |
| General Journal | 12/18/12 | TRANS | Pirates | Transfer from IOLTA | | Legal Fee Income | 8,766.74 | 10,135.59 |
| Check | 12/18/12 | 1126 | Brett Gibbs | Reimbursement for Jay Waleford Rent / Deposit | √ | Rent Expense | −6,575.00 | 3,560.59 |
| Check | 12/18/12 | 1127 | Brett Gibbs | Karl – December Payroll | | Legal & Professional Fees | −4,000.00 | −439.41 |
| Check | 12/18/12 | WIRE | McCullough Sparks | | | Legal & Professional Fees | −5,000.00 | −5,439.41 |
| Check | 12/19/12 | 1123 | Cox Communications, Inc. (Utility) | Account # 001–8610–120593001 | | Utilities | −250.00 | −5,689.41 |
| Deposit | 12/19/12 | | | Old check from Law Office of Linardakis | | Legal Fee Income | 2,000.00 | −3,689.41 |
| Check | 12/20/12 | WIRE | Isaac F. Slepner | | | –SPLIT– | −1,581.73 | −5,271.14 |
| Check | 12/20/12 | 1128 | Kathleen Momot | January, 2013 advance | √ | Kathleen Momot | −300.00 | −5,571.14 |
| Check | 12/21/12 | 1131 | James Waleford | Relocation Expense Reimbursement | | –SPLIT– | −125.05 | −5,696.19 |
| Check | 12/21/12 | WIRE | Jacques Nazaire | Balance of 10/2012 Filing Fees | | Filing Fees & Legal Expenses | −2,800.00 | −8,496.19 |
| Check | 12/21/12 | 1132 | Alison Perelman | Reimbursement for overnight mailing to JW | | Postage and Delivery | −18.95 | −8,515.14 |
| Deposit | 12/21/12 | | Pirates | Transfer from IOLTA | | Legal Fee Income | 11,585.00 | 3,069.86 |
| Check | 12/21/12 | 1133 | ConService | | | –SPLIT– | −220.00 | 2,849.86 |
| Check | 12/21/12 | ELEC WD | Library of Congress | | | Office Expenses | −35.00 | 2,814.86 |
| Check | 12/21/12 | ELEC WD | Library of Congress | | | Office Expenses | −35.00 | 2,779.86 |
| Check | 12/26/12 | ELEC WD | Cox Communications, Inc. (Utility) | Account # 001–8610–120593001 | | Utilities | −271.91 | 2,507.95 |
| Check | 12/26/12 | 1134 | Sam Trenchi | Commission 12/2012 | | –SPLIT– | −530.00 | 1,977.95 |
| Check | 12/27/12 | WIRE | Law Office of Linardakis | Return for Check inadvertantly deposited on 12/19/12 | | Legal Fee Income | −2,000.00 | −22.05 |
| Deposit | 12/28/12 | | Cox Communications, Inc. (Utility) | Deposit | √ | Utilities | 114.68 | 92.63 |
| Deposit | 12/28/12 | TRANS | Merkel Pirates | | | Merkel–Guava Case | 3,000.00 | 3,092.63 |
| Check | 12/28/12 | ELEC WD | ADP | | | Payroll Service Fees | −6.00 | 3,086.63 |
| Check | 12/31/12 | WIRE | Daniel Ruggiero | 12/2012 Settlement Commission | | Commission | −2,235.00 | 851.63 |
| Check | 12/31/12 | 1136 | Jacques Nazaire | December 2012 Commission | | Commission | −1,725.00 | −873.37 |
| Check | 12/31/12 | 1137 | Jonathan Wells Tappan | December 2012 Commission | | Commission | −750.00 | −1,623.37 |
| Check | 12/31/12 | 1138 | Steven Goodhue | 1/2013 Legal Services | | Commission | −1,500.00 | −3,123.37 |
| Check | 12/31/12 | 1139 | Curtis Hussey | January, 2013 Legal Services | | Commission | −500.00 | −3,623.37 |
| General Journal | 12/31/12 | TRANS | | Transfer from IOLTA | | Legal Fee Income | 30,000.00 | 26,376.63 |
| Check | 12/31/12 | 1144 | Postmaster – Las Vegas, NV | Overnite envelope to Brett Gibbs | | Postage and Delivery | −18.95 | 26,357.68 |
| Check | 12/31/12 | ELEC WD | ADP | | √ | Payroll Service Fees | −30.00 | 26,327.68 |
| Check | 12/31/12 | ELEC WD | ADP | | | Payroll Tax | −5,166.92 | 21,160.76 |
| Total 53 OPERATING xx7365 | | | | | | | 21,160.76 | 21,160.76 |
| Total Checking/Savings | | | | | | | | 22,586.76 |
| Accounts Receivable | | | | | | | | |
| Accounts Receivable | | | | | | | | 0.00 |
| Total Accounts Receivable | | | | | | | | 0.00 |
| Total Accounts Receivable | | | | | | | | 0.00 |
| Other Current Assets | | | | | | | | |
| Undeposited Funds | | | | | | | | 0.00 |
| Total Undeposited Funds | | | | | | | | 0.00 |
| Total Other Current Assets | | | | | | | | 0.00 |
| Total Current Assets | | | | | | | | 22,586.76 |
| Fixed Assets | | | | | | | | |
| Furniture and Equipment | | | | | | | | 0.00 |
| Total Furniture and Equipment | | | | | | | | 0.00 |
| Total Fixed Assets | | | | | | | | 0.00 |
| Other Assets | | | | | | | | |
| Total Other Assets | | | | | | | | 0.00 |
| TOTAL ASSETS | | | | | | | | 22,586.76 |